**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

```
_____
                              )
NILO JEREZ,                   )
                              )
        Plaintiff,            )
                              )
        v.                    )  Misc. Action No. 09-466 (RWR)
                              )
REPUBLIC OF CUBA, et al.,     )
                              )
        Defendants.           )
_____)
```

### MEMORANDUM OPINION

Plaintiff Nilo Jerez brought this action to enforce a default judgment against defendants the Republic of Cuba, Fidel Castro Ruz, Raul Castro Ruz, the Cuban Revolutionary Armed Forces and El Ministerio Del Interior. The motion by entities that Jerez alleged in an application for a writ of attachment are agencies and instrumentalities of the Republic of Cuba ("third party movants")[1] to vacate the writ of attachment, Jerez's motion for an order to show cause why the writ of attachment should not be issued against the third party movants, and the intervenor Camara de Comercio's motion to vacate the writ of attachment were referred to Magistrate Judge Alan Kay who found that there was no subject matter jurisdiction to enforce Jerez's state court default judgment and that Jerez's writ of attachment was not enforceable. Jerez filed objections under Local Civil Rule

---

[1] See Appl. for Writ of Attach. on J., Schedule A; Pl.'s Mot. for Order to Show Cause at 2 n.1; id., Ex. A (Appl. for Writ of Attach. on J., Schedule A).

72.2(b) to the magistrate judge's order.[2]  Because the magistrate judge's rulings as to subject matter jurisdiction are not clearly erroneous or contrary to law, Jerez's objections will be overruled.

## BACKGROUND

The extensive factual and procedural history of this dispute is set forth in detail in Jerez v. Republic of Cuba, 777 F. Supp. 2d 6 (D.D.C. 2011).  Briefly, Jerez filed a complaint in 2005 in Florida state court against the Republic of Cuba, Fidel Castro Ruz, Raul Castro Ruz, the Cuban Revolutionary Armed Forces and El Ministerio del Interior seeking damages for the physical and mental torture he allegedly endured when he was incarcerated in Cuban prisons in the early 1970's.  Id. at 10-11.  Jerez alleged that he was purposefully infected with Hepatitis C and developed cirrhosis of the liver, among other injuries.  Pl.'s Objections to Magistrate Judge's Mem. Op. and Order ("Pl.'s Objs.") at 6.  In 2007, Jerez obtained a default judgment against the defendants in the Florida state court.  Id. at 8; Opp'n to Pl.'s Objections by Centro de Bioactivos Químicos et al. ("Defs.' Opp'n") at 2.  In May 2009, the United States District Court for the Southern District of Florida granted full faith and credit to the state

---

[2] The third party movants also filed a motion for leave to file a surreply and the plaintiff moved for a status conference and/or oral argument on his objections.  These motions will be denied as moot in light of the lack of subject matter jurisdiction.

court judgment and entered default judgment against the defendants. Pl.'s Objs. at 9; Defs.' Opp'n at 2. In September 2009, Jerez registered his Southern District of Florida default judgment in this court and filed a writ of attachment seeking to attach assets of the named defendants and of entities alleged to be agencies and instrumentalities of the defendants. Pl.'s Objs. at 9; Defs.' Opp'n at 3. Third party movants whose property Jerez sought to attach, but who were not named as defendants in the Southern District of Florida's default judgment, moved to vacate the writ.[3] Jerez then moved for an order to show cause why a writ of attachment should not be issued against the agencies and instrumentalities of the Republic of Cuba and its co-defendants. Camara del Comercio, which was permitted to intervene, moved to vacate plaintiff's writ of attachment with respect to the Republic of Cuba's registration of its certification mark for Cuban Cigars. Magistrate Judge Kay found that the Florida state court did not have subject matter jurisdiction under the Foreign Sovereign Immunities Act ("FSIA"), 28 U.S.C. §§ 1330, 1602 et seq. Jerez, 777 F. Supp. 2d at 25-26. In addition, the magistrate judge found that the writ of attachment was unenforceable under the Cuban Assets Control Regulations and related statutory authority even if the Florida

---

[3] The magistrate judge quashed the writ on the grounds that it listed as defendants more than the defendants named in the Southern District of Florida's judgment. Jerez filed a corrected application for a writ of attachment on April 15, 2010.

state court had subject matter jurisdiction.  <u>Id.</u> at 29.

Finally, the magistrate judge decided that the attachment of the

trademark would be impermissible.  <u>Id.</u> at 32.  Jerez filed

objections to the magistrate judge's decision arguing that the

magistrate judge erred on each issue.

## DISCUSSION

"Upon consideration of objections filed . . . , a district

judge may modify or set aside any portion of a magistrate judge's

order . . . found to be clearly erroneous or contrary to law."

LCvR 72.2(c); <u>see also</u> Fed. R. Civ. P. 72(a).  Factual findings

are subject to the clearly erroneous standard and will be

affirmed unless "the reviewing court on the entire evidence is

left with the definite and firm conviction that a mistake has

been committed."  <u>Am. Ctr. for Civil Justice v. Ambush</u>, 794 F.

Supp. 2d 123, 129 (D.D.C. 2011) (internal quotation marks

omitted).  "The contrary to law standard, by contrast, permits *de

novo* review of a magistrate judge's legal conclusions."  <u>Id.</u>

(internal quotation marks omitted).

## I.   SUBJECT MATTER JURISDICTION

Jerez objects to the magistrate judge's decision that there

is no subject matter jurisdiction under the FSIA.  The FSIA is

the "'sole basis for obtaining jurisdiction over a foreign state

in our courts.'" Nemariam v. Fed. Democratic Republic of

Ethiopia, 491 F.3d 470, 474 (D.C. Cir. 2007) (quoting Argentine

Republic v. Amerada Hess Shipping Corp., 488 U.S. 428, 434 (1989)).  "Under the FSIA, a court may entertain jurisdiction over a civil complaint directed against a foreign sovereign 'only if the foreign state lacks immunity under the Act's prescriptions[.]'"  Doe v. Bin Laden, 580 F. Supp. 2d 93, 96 (D.D.C. 2008) (alteration in original) (quoting Practical Concepts, Inc. v. Republic of Bolivia, 811 F.2d 1543, 1544 (D.C. Cir. 1987)).  "When a defendant qualifies for sovereign immunity, 'the federal courts lack subject matter jurisdiction' over proceedings against that defendant, and therefore 'must dismiss the case' against the immune defendant."  Inversora Murten, S.A. v. Energoprojekt Holding Co., 671 F. Supp. 2d 152, 155 (D.D.C. 2009) (quoting Auster v. Ghana Airways, Ltd., 514 F.3d 44, 48 (D.C. Cir. 2008)).  "An agency or instrumentality of a foreign state is treated as a foreign state under the FSIA, . . . and thus is 'immune from the jurisdiction of the courts of the United States.'"  Id. (quoting Peterson v. Islamic Republic of Iran, 563 F. Supp. 2d 268, 273 (D.D.C. 2008)).  The FSIA provides exceptions which allow a plaintiff to bring suit when particular conditions are met.  Bin Laden, 580 F. Supp. 2d at 96 (citing 28 U.S.C. § 1605).  The plaintiff bears the burden of showing that an FSIA exception allows waiver of the defendants' sovereign immunity.  Id. at 96-97 (citing Youming Jin v. Ministry of State Sec., 475 F. Supp. 2d 54, 61 (D.D.C. 2007)).

Jerez argues that two waivers of sovereign immunity are applicable under the FSIA: the non-commercial tort exception under 28 U.S.C. § 1605(a)(5) and the terrorism exception under 28 U.S.C. § 1605(a)(7).

A.   Non-commercial tort exception

Under the non-commercial tort exception, a waiver of sovereign immunity is appropriate where a party seeks money damages against a foreign state when the injury was caused by "the tortious act or omission of that foreign state or of any official[.]"  28 U.S.C. § 1605(a)(5).  It is well-settled in the D.C. Circuit that under this provision, "both the tort and the injury must occur in the United States."  Persinger v. Islamic Republic of Iran, 729 F.2d 835, 842 (D.C. Cir. 1984); accord Cicippio v. Islamic Republic of Iran, 30 F.3d 164, 169 (D.C. Cir. 1994).  The Supreme Court has recognized that "Congress' primary purpose in enacting § 1605(a)(5) was to eliminate a foreign state's immunity for traffic accidents and other torts committed in the United States[.]"  Amerada Hess, 488 U.S. at 439-40; see also H.R. Rep. No. 94-1487, at 20-21 (1976), reprinted in 1976 U.S.C.C.A.N. 6604, 6619 (stating that "Section 1605(a)(5) is directed primarily at the problem of traffic accidents but is cast in general terms . . . .  It denies immunity as to claims for personal injury or death . . . ; the tortious act or omission must occur within the jurisdiction of the United States").

Unlike the commercial activity exception to the FSIA under § 1605(a)(2), which allows consideration of whether a foreign activity had a "direct effect" inside the United States, the non-commercial tort exception "covers only torts occurring within the territorial jurisdiction of the United States." Amerada Hess, 488 U.S. at 441.

Overall, Jerez argues that the magistrate judge erred in finding the non-commercial tort exception inapplicable because of the continuing nature of his injuries. In particular, Jerez states that the replication of the Hepatitis C virus within his body creates separate and distinct tortious acts within the United States. Pl.'s Objs. at 28. Under a similar theory, Jerez argues that cirrhosis of the liver caused by the Hepatitis C is a separate and distinct tortious act which occurred in the United States and therefore the waiver of sovereign immunity is valid. Id. at 30. However, this interpretation would broaden the non-commercial tort exception far beyond the expectation of Congress. The D.C. Circuit has been vigilant in limiting this exception to circumstances where both the tort and the injury occurred in the United States and rejecting claims to the contrary. See Persinger, 729 F.2d at 839-43 (reviewing the legislative history and concluding that the parents' emotional distress arising from their son being taken hostage did not fall within the exception because "both the tort and injury must occur in the United

States"); <u>Asociación de Reclamantes v. United Mexican States</u>, 735 F.2d 1517, 1525 (D.C. Cir. 1984) (requiring the "entire tort" to have occurred in the United States); <u>see also</u> <u>Cicippio</u>, 30 F.3d at 169. In this case, even if the injuries -- Hepatitis C and cirrhosis of the liver -- occurred solely in the United States, the tortious acts which gave rise to these injuries undoubtedly occurred outside of the United States. <u>See</u> Pl.'s Objs. at 5-6 (detailing the torture which occurred in Cuba and the related "long term psychiatric and physical injuries" which continued to affect Jerez after he "came to the United States"). The magistrate judge properly reviewed the record and rejected Jerez's theory.

Jerez also argues that Cuba's failure to advise him of the presence of the virus in his body provides an additional basis under § 1605(a)(5) to find the non-commercial tort exception applicable. <u>Id.</u> at 28-29. The scope of this exception includes both tortious acts and omissions of foreign officials. 18 U.S.C. § 1605(a)(5). The magistrate judge found that Jerez failed to point to evidence that "[t]he Republic of Cuba knew that Plaintiff had contracted Hepatitis C and concealed this fact" and that any "failure to advise . . . would be deemed to have occurred in Cuba." <u>Jerez</u>, 777 F. Supp. 2d at 23 n.36, 25 n.40.

Jerez argues that this was error because any failure to advise should be deemed to have occurred in the United States.

Pl.'s Objs. at 28-29.  Jerez's objection relies on the case O'Bryan v. Holy See, 556 F.3d 361 (6th Cir. 2009).  In that case, the Sixth Circuit found that the claims based on actions committed abroad fell outside the scope of the exception, but a claim survived "against the Holy See for the actions of its supervising employees occurring in the United States."  Id. at 387-88.  However, Jerez misreads O'Bryan in arguing that because Cuba had representatives in the United States who failed to warn Jerez, the omission should be deemed a tort which occurred in the United States under this exception.  O'Bryan states that "any portion of plaintiffs' claim that relies upon acts committed by the Holy See abroad cannot survive" and "plaintiffs cannot pursue claims based upon . . . acts . . . that occurred abroad."  Id. at 385-86.  Furthermore, in O'Bryan, the plaintiff advanced "theories of liability premised on the conduct of Holy See employees in the United States engaged in the supervision of the allegedly abusive priests."  Id. at 386.  Some of O'Bryan's claims were against the bishops, archbishops and Holy See personnel within the United States.  Id.  There was a basis in that case for the claim to proceed against individuals within the United States who had a duty to warn, allowing that claim to survive.

In this case, Jerez has sued the Republic of Cuba, Fidel Casto Ruz, Raul Castro Ruz, The Cuban Revolutionary Armed Forces

and El Ministerio Del Interior, all entities which are abroad.

In his objections to the magistrate judge's opinion, Jerez seeks

to newly allege wrongdoing by "representatives at the Cuba

Interest Section in Washington D.C." Pl.'s Objs. at 29. But

Jerez has not submitted any evidence as to the knowledge or duty

of unnamed individuals in Washington D.C. in relation to this

case. Jerez has failed to show that the waiver of sovereign

immunity should be granted based on the non-commercial tort

exception.

B.   Terrorism exception

Jerez argues that the FSIA provided a basis for subject

matter jurisdiction under 28 U.S.C. § 1605(a)(7) as it was

codified at the time he secured his default judgment in 2007.[4]

---

[4] This provision was repealed in January 2008, but it
provided that:
   A foreign state shall not be immune from the
   jurisdiction of courts of the United States or of the
   States in any case . . .
      (7) . . . in which money damages are sought
      against a foreign state for personal injury or
      death that was caused by an act of torture, . . .
      except that the court shall decline to hear a
      claim under this paragraph --
         (A) if the foreign state was not designated
         as a state sponsor of terrorism . . . at the
         time the act occurred, unless later so
         designated as a result of such act . . . ;
         and
         (B) even if the foreign state is or was so
         designated, if . . .
            (ii) neither the claimant nor the victim
            was a national of the United States
            . . . when the act upon which the claim
            is based occurred.
28 U.S.C. § 1605(a) (repealed 2008).

This section provided a waiver of sovereign immunity for a party seeking money damages against a foreign state where the injury was caused by, among other things, an act of torture. 28 U.S.C. § 1605(a)(7) (repealed 2008). This exception required the foreign state to have been designated as a "state sponsor of terrorism" at the time the act occurred or later as a result of the act in question. Id. § 1605(a)(7)(A). Even when the first condition was met, the waiver was not applicable where "neither the claimant nor the victim was a national of the United States" at the time the act occurred. Id. § 1605(a)(7)(B)(ii).

Jerez has failed to satisfy the statutory requirements for this waiver. First, Cuba was designated as a state sponsor of terrorism in 1982, see Clarification for Foreign Policy Export Controls, 47 Fed. Reg. 16623-01 (Apr. 19, 1982), after the acts occurred that form the basis of this dispute, see Pl.'s Objs. at 5-6 (stating that the incarceration and torture occurred from 1970 to 1971 before the defendant moved to the United States). Furthermore, the record indicates that Cuba was not designated as a result of Cuba's treatment of Jerez. See 82 Dep't of State Bull., No. 2063, at 56 (June 1982) (stating that Cuba was designated as a "state sponsor of terrorism" particularly based on "evidence of Cuban support for revolutionary violence and groups which use terrorism as a policy instrument"). In light of these facts, Jerez's objection on this ground must be overruled.

Second, there was no clear error in the magistrate judge's factual finding that Jerez was not a United States citizen when the alleged torture occurred. Jerez cites a transcript of a trial which reflects his testimony that he was a United States citizen "[s]ince almost 50 years ago or more." Pl.'s Objs. at 25 (internal quotation marks omitted). However, the plaintiff's own filing states that "counsel believes that '15 years ago or more' is the correct testimony" and he asserts this discrepancy only to challenge the magistrate judge's weighing of "conflicting evidence." Id. Jerez's new argument raising this likely typographical error is facially insufficient to carry his burden of showing American citizenship at the time of the tortious acts of this case. The magistrate judge's conclusion was drawn from Jerez's own Florida state court complaint and the final judgment in that case which reflected Jerez's status as a "resident alien" as well as the Florida state court's assertion of jurisdiction under the Alien Tort Claims Act, 28 U.S.C. § 1350, which could have applied only if Jerez were an alien. Jerez, 777 F. Supp. 2d at 19 (citing Fl. State Ct. Compl. ¶¶ 4, 7; Fl. State Ct. Jan. 30, 2007 Final J. at 2). As Jerez has not shown that the statutory requirements of the FSIA have been met, there is no subject matter jurisdiction over this controversy.

II.  SCOPE OF REVIEW

Jerez objects to the magistrate judge having reviewed the basis for subject matter jurisdiction underlying the default judgment before addressing the merits of the case.  Jerez concedes that "a lack of subject matter jurisdiction by the Florida State Court could not [be] cured by a full faith and credit determination [by the Florida U.S. District Court.]" Pl.'s Objs. at 13.  But he argues that the magistrate judge should not have independently reviewed the Florida state court's subject matter jurisdiction, and that the court should only have addressed the narrower issue of the validity of the Florida federal court's full faith and credit determination.  Id. at 13-14.  In particular, Jerez states that the magistrate judge "fail[ed] to give the prior full faith and credit decision some weight when he started his analysis with the Florida State Court Judgment."  Id. at 13 (citing Weininger v. Castro, 462 F. Supp. 2d 457, 469 (S.D.N.Y. 2006)).  According to Jerez, he is entitled to enforce the Florida default judgment unless the Florida state court "plainly usurped its jurisdiction."  Pl.'s Objs. at 14.

Generally, subject matter jurisdiction "goes to the foundation of the court's power to resolve a case, and the court is obliged to address it *sua sponte*."  Doe by Fein v. District of Columbia, 93 F.3d 861, 871 (D.C. Cir. 1996) (citing Bender v. Williamsport Area Sch. Dist., 475 U.S. 534, 541 (1986)).  The

Supreme Court has recognized that "a judgment of a court in one State is conclusive upon the merits in a court in another State only if the court in the first State had power to pass on the merits -- had jurisdiction, that is, to render the judgment." Durfee v. Duke, 375 U.S. 106, 110 (1963). However, "principles of res judicata apply to jurisdictional determinations -- both subject matter and personal." Ins. Corp. of Ireland, Ltd. v. Compagnie des Bauxites de Guinee, 456 U.S. 694, 702 n.9 (1982). In other words, the reviewing court is foreclosed from reaching issues, including jurisdiction, that "have been fully and fairly litigated and finally decided in the court which rendered the original judgment." Durfee, 375 U.S. at 111. This res judicata effect is ordinarily seen in cases where the defendant has submitted to the jurisdiction of the court and litigated the issue. American Surety Co. v. Baldwin, 287 U.S. 156, 166 (1932); Baldwin v. Traveling Men's Ass'n, 283 U.S. 522, 525-26 (1931). See generally Ins. Corp. of Ireland, 456 U.S. at 706-07 ("By submitting to the jurisdiction of the court for the limited purpose of challenging jurisdiction, the defendant agrees to abide by that court's determination on the issue of jurisdiction: That decision will be res judicata on that issue in any further proceedings.") (citations omitted). By contrast, "[a] defendant is always free to ignore the judicial proceedings, risk a default judgment, and then challenge that judgment on jurisdictional

grounds in a collateral proceeding." Id. at 706. Where, as here, "enforcement of the default judgment is attempted, . . . [a defendant] may assert his jurisdictional objection" and "[i]f he prevails on the objection, the default judgment will be vacated." Practical Concepts, Inc., 811 F.2d at 1547.

Jerez argues that only the defendant may attack a default judgment on jurisdictional grounds and third parties may not mount a collateral jurisdictional attack at this stage of the case. Pl.'s Reply to Centro de Bioactivos Químicos et al.'s Opp'n to Pl.'s Objs. ("Pl.'s Reply") at 4. In this case, the magistrate judge did not review subject matter jurisdiction on the basis of the third party movants' collateral attack. Instead, the magistrate judge reviewed the subject matter jurisdiction of the state court's default judgment. The issue presented here is whether, in the absence of a defendant's jurisdictional objection, a court may inspect the subject matter jurisdiction of the default judgment after a reviewing federal district court has already granted full faith and credit to the original state court's default judgment.

As to this issue, the Weininger case is instructive. Plaintiff Weininger successfully obtained a default judgment in a Florida state court against the Republic of Cuba, Fidel Castro, Raul Castro and the Army of the Republic of Cuba. Weininger, 462 F. Supp. 2d at 463. Weininger sought to domesticate the Florida

state court judgment by seeking summary judgment in New York state court.  Weininger obtained an attachment order for property held in JPMorgan Chase bank accounts in which the Republic of Cuba and agencies or instrumentalities allegedly held interests. Weininger's litigation was removed to federal court where the Florida judgment was given full faith and credit.  Id. at 464-65. Plaintiff McCarthy also secured a default judgment against the Republic of Cuba in a Florida state court.  McCarthy then obtained a final default judgment in the U.S. District Court for the Southern District of Florida and registered the judgment with the U.S. District Court for the Southern District of New York. Id. at 466.  In both plaintiffs' cases, the Florida state courts determined that they had jurisdiction under the FSIA.  Id. at 469.  Both plaintiffs sought to enforce their default judgments by requesting a turnover of assets in the bank accounts of the alleged Cuban entities.  Id. at 466-67.  The cases were consolidated before a single district judge.  Id. at 467.

JPMorgan Chase, seeking interpleader relief, and a third party serving as amicus curiae, posited that the default judgments were unenforceable because the Florida state courts that rendered the judgments lacked jurisdiction under the FSIA. The district judge in Weininger considered whether, in the absence of an attack by the defendants who originally defaulted, the court should examine the jurisdictional competence of the

previous courts' decisions. Id. at 468-69. The judgment debtors whose assets were at risk of loss failed to appear before the Florida state courts or the federal courts to challenge the judgments against them. Id. at 469. The district judge concluded that "the policies and principles underlying res judicata doctrine would make it manifestly inequitable for this Court to reopen the judgments so as to permit a challenge to the underlying adjudication at the request of parties not affected by the judgments[.]" Id. In reaching this conclusion, the judge principally cited the completeness of the state courts' determination of jurisdiction, the federal courts' implicit recognition of jurisdiction, and the failure of any entities whose assets were at risk of loss to contest the validity of the judgments. Id.

By contrast, these considerations weigh against the plaintiff in this case. First, Weininger highlighted that the Florida state courts, in line with the FSIA's requirement that the claimant establish his claim "'by evidence satisfactory to the court,' . . . held hearings, took evidence, satisfied themselves of their jurisdiction, and expressly so ruled." Id. (quoting 28 U.S.C. § 1608(e)). Here, the record in Jerez's original default judgment reflects that the Florida state court explicitly relied on the Alien Tort Claims Act, 28 U.S.C. § 1331, for jurisdiction, Mot. to Vacate Writ of Attachment, Decl. of

Lindsey Frank, Esq., Ex. B at 2, and as Jerez concedes, the Florida state court's judgment does not discuss sovereign immunity or FSIA, Pl.'s Objs. at 20. Although Jerez's state court complaint included references to the FSIA, id. at 19, the Florida state court's judgment reflects no consideration of sovereign immunity under the FSIA, the essential consideration for subject matter jurisdiction in an action against a foreign state. See Nemariam, 491 F.3d at 474 (stating that a district court lacks subject matter jurisdiction unless there is an applicable FSIA exception).

In addition, unlike in Weininger, third parties whose assets are at risk here do contest the validity of the judgments and have directly attacked the underlying basis of subject matter jurisdiction. While Jerez objects to the third party movants' ability to collaterally attack subject matter jurisdiction at this stage, Jerez has shown no abuse in the magistrate judge's exercise of discretion to examine subject matter jurisdiction. In light of the uncontested nature of Jerez's proceedings in the state and federal courts in Florida and the lack of any inquiry by either of those courts into their jurisdiction under the FSIA, the magistrate judge properly exercised his discretion and examined the basis for subject matter jurisdiction. Jerez's objection to the magistrate judge's scope of review will be overruled.

III. OTHER OBJECTIONS

Jerez makes three additional objections to the magistrate judge's decision. First, Jerez argues that the writ of attachment is enforceable because his claim falls under an exception to the Cuban Assets Control Regulations' general prohibition against attachments of this nature. Pl.'s Objs. at 32-35. Second, Jerez argues that the magistrate judge clearly erred by concluding that the trademark for Cuban cigars was not subject to an equitable lien. Id. at 35-40. Third, Jerez argues that the magistrate judge should have ordered the appropriate remedy: the foreclosure of the applicable patents assigned to the defendants. Id. at 40-41. However, all of these objections are moot in light of the absence of subject matter jurisdiction.

CONCLUSION

The magistrate judge did not err in considering subject matter jurisdiction and correctly found that the Florida state court did not have subject matter jurisdiction under FSIA. Jerez's remaining objections are moot in light of the absence of subject matter jurisdiction. Jerez's objections will be overruled. An appropriate order accompanies this memorandum opinion.

SIGNED this 29th day of August, 2013.

                                                        _____/s/_____

                                                        RICHARD W. ROBERTS
                                                        Chief Judge